**Fill in this information to identify the case:**

Debtor Name  _____

United States Bankruptcy Court for the: _____ District of _____

Case number:  _____

☐ Check if this is an
amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: _____

Date report filed: _____
MM / DD / YYYY

Line of business: _____

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: _____

Original signature of responsible party _____

Printed name of responsible party _____

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer _No_ to any of the questions in lines 1-9, attach an explanation and label it _Exhibit A._**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☐ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☐ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☐ | ☐ | ☐ |

**If you answer _Yes_ to any of the questions in lines 10-18, attach an explanation and label it _Exhibit B._**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☐ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☐ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☐ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☐ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☐ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☐ | ☐ |

Debtor Name _____    Case number_____

17. Have you paid any bills you owed before you filed bankruptcy?  ❏  ❏  ❏

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ❏  ❏  ❏

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

   This amount must equal what you reported as the cash on hand at the end of the month in the previous
   month. If this is your first report, report the total cash on hand as of the date of the filing of this case.  $ _____

20. **Total cash receipts**

   Attach a listing of all cash received for the month and label it *Exhibit C*. Include all
   cash received even if you have not deposited it at the bank, collections
   on receivables, credit card deposits, cash received from other parties, or loans, gifts, or
   payments made by other parties on your behalf. Do not attach bank statements in
   lieu of *Exhibit C*.

   Report the total from *Exhibit C* here.  $ _____

21. **Total cash disbursements**

   Attach a listing of all payments you made in the month and label it *Exhibit D*. List the
   date paid, payee, purpose, and amount. Include all cash payments, debit card
   transactions, checks issued even if they have not cleared the bank, outstanding
   checks issued before the bankruptcy was filed that were allowed to clear this month,
   and payments made by other parties on your behalf. Do not attach bank statements
   in lieu of *Exhibit D*.

   Report the total from *Exhibit D* here.  − $ _____

22. **Net cash flow**

   Subtract line 21 from line 20 and report the result here.
   This amount may be different from what you may have calculated as *net profit*.  + $ _____

23. **Cash on hand at the end of the month**

   Add line 22 + line 19. Report the result here.

   Report this figure as the *cash on hand at the beginning of the month* on your next operating report.  = $ _____

   This amount may not match your bank account balance because you may have outstanding checks that
   have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

   Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but
   have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the
   purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**  $ _____

   *(Exhibit E)*

Debtor Name _____   Case number_____

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F.* Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**   $ _____

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?   _____

27. What is the number of employees as of the date of this monthly report?   _____

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?   $ _____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _____

30. How much have you paid this month in other professional fees?   $ _____

31. How much have you paid in total other professional fees since filing the case?   $ _____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | *Column A* | | *Column B* | | *Column C* |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | − | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:   $ _____

36. Total projected cash disbursements for the next month:   **-** $ _____

37. Total projected net cash flow for the next month:   **=** $ _____

Debtor Name _____     Case number_____

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☐   38.   Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐   39.   Bank reconciliation reports for each account.

☐   40.   Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐   41.   Budget, projection, or forecast reports.

☐   42.   Project, job costing, or work-in-progress reports.

# Exhibit A

We are currently in the process of switching all direct deposit and automatic withdrawals to the DIP account held at Wells Fargo. Once all ACH transactions have been successfully transferred we will be closing the existing business accounts held at American National Bank of Texas.

# Exhibit B

We are currently in the process of switching all direct deposit and automatic withdrawals to the DIP account held at Wells Fargo. Once all ACH transactions have been successfully transferred we will be closing the existing business accounts held at American National Bank of Texas.

## Exhibit C

| Date | Customer | Account | | Amount |
|------|----------|---------|---|--------|
| 04/01/2024 | Secure Collateral Management | Income | $ | 2,768.00 |
| 04/02/2024 | Secure Collateral Management | Income | $ | 1,390.00 |
| 04/03/2024 | Loss Prevention Services | Income | $ | 540.00 |
| 04/03/2024 | Secure Collateral Management | Income | $ | 450.00 |
| 04/03/2024 | PK Willis | Income | $ | 5,296.00 |
| 04/04/2024 | ALS Resolvion | Income | $ | 1,745.00 |
| 04/04/2024 | PAR North America | Income | $ | 65.00 |
| 04/04/2024 | Secure Collateral Management | Income | $ | 1,030.00 |
| 04/05/2024 | PAR North America | Income | $ | 300.00 |
| 04/05/2024 | PAR North America | Income | $ | 1,561.00 |
| 04/05/2024 | Secure Collateral Management | Income | $ | 718.00 |
| 04/05/2024 | Primeritus | Income | $ | 2,975.00 |
| 04/08/2024 | Loss Prevention Services | Income | $ | 7,113.00 |
| 04/08/2024 | PAR North America | Income | $ | 381.00 |
| 04/08/2024 | Pro Found Recovery | Income | $ | 2,226.68 |
| 04/08/2024 | Secure Collateral Management | Income | $ | 24.00 |
| 04/08/2024 | Income | Income | $ | 1,697.82 |
| 04/09/2024 | Burns National | Income | $ | 277.89 |
| 04/09/2024 | Guardian Professional Services | Income | $ | 350.00 |
| 04/09/2024 | PAR North America | Income | $ | 3,335.00 |
| 04/09/2024 | Secure Collateral Management | Income | $ | 460.00 |
| 04/10/2024 | Burns National | Income | $ | 3,354.44 |
| 04/10/2024 | Loss Prevention Services | Income | $ | 750.00 |
| 04/10/2024 | PAR North America | Income | $ | 600.00 |
| 04/10/2024 | Secure Collateral Management | Income | $ | 1,350.00 |
| 04/10/2024 | PK Willis | Income | $ | 745.00 |
| 04/10/2024 | Title Max | Income | $ | 1,919.40 |
| 04/11/2024 | PAR North America | Income | $ | 2,086.00 |
| 04/11/2024 | Secure Collateral Management | Income | $ | 1,532.00 |
| 04/12/2024 | PAR North America | Income | $ | 275.00 |
| 04/15/2024 | Loss Prevention Services | Income | $ | 6,368.00 |
| 04/15/2024 | Secure Collateral Management | Income | $ | 2,870.00 |
| 04/15/2024 | Secure Collateral Management | Income | $ | 250.00 |
| 4/15/2024 | American National Bank of Texas | Bank Charges and Fees | $ | 32.97 |
| 04/16/2024 | PAR North America | Income | $ | 2,800.00 |
| 04/16/2024 | Secure Collateral Management | Income | $ | 1,118.00 |
| 04/17/2024 | Loss Prevention Services | Income | $ | 590.00 |
| 04/17/2024 | PAR North America | Income | $ | 1,495.00 |
| 04/17/2024 | Secure Collateral Management | Income | $ | 16.00 |
| 04/18/2024 | PAR North America | Income | $ | 5,088.00 |
| 04/18/2024 | Resolution Management Group | Income | $ | 305.00 |
| 04/18/2024 | Secure Collateral Management | Income | $ | 1,330.00 |

# Exhibit C

| Date | Payer | Type | | Amount |
|------|-------|------|---|--------|
| 04/18/2024 | PK Willis | Income | $ | 95.00 |
| 04/19/2024 | HONK | Income | $ | 65.00 |
| 04/19/2024 | Loss Prevention Services | Income | $ | 7,768.00 |
| 04/19/2024 | PAR North America | Income | $ | 100.00 |
| 04/19/2024 | Pro Found Recovery | Income | $ | 1,540.00 |
| 04/19/2024 | Primeritus | Income | $ | 2,260.00 |
| 04/19/2024 | United Recovery and Remarketing | Income | $ | 320.00 |
| 04/19/2024 | Loan Recovery Services | Income | $ | 350.00 |
| 04/19/2025 | Southbay Remarketing | Income | $ | 100.00 |
| 04/22/2024 | PAR North America | Income | $ | 868.00 |
| 04/22/2024 | Secure Collateral Management | Income | $ | 1,340.00 |
| 04/22/2024 | Secure Collateral Management | Income | $ | 216.00 |
| 04/22/2024 | Big Time Recovery | Income | $ | 300.00 |
| 04/23/2024 | PAR North America | Income | $ | 2,742.00 |
| 04/23/2024 | Secure Collateral Management | Income | $ | 1,165.00 |
| 04/24/2024 | Loss Prevention Services | Income | $ | 900.00 |
| 04/24/2024 | PAR North America | Income | $ | 1,985.00 |
| 04/24/2024 | Secure Collateral Management | Income | $ | 522.00 |
| 04/25/2024 | Guardian Professional Services | Income | $ | 350.00 |
| 04/25/2024 | PAR North America | Income | $ | 720.00 |
| 04/25/2024 | Resolution Management Group | Income | $ | 305.00 |
| 04/25/2024 | Secure Collateral Management | Income | $ | 1,595.00 |
| 04/25/2024 | PK Willis | Income | $ | 2,005.00 |
| 04/25/2024 | Don Patterson | Income | $ | 115.00 |
| 04/26/2024 | Loss Prevention Services | Income | $ | 6,428.00 |
| 04/26/2024 | PAR North America | Income | $ | 1,140.00 |
| 04/26/2024 | Secure Collateral Management | Income | $ | 350.00 |
| 04/26/2024 | Primeritus | Income | $ | 8,230.00 |
| 04/26/2024 | Digital Recognition Network | Income | $ | 7,490.00 |
| 04/29/2024 | PAR North America | Income | $ | 1,435.00 |
| 04/29/2024 | Pro Found Recovery | Income | $ | 790.00 |
| 04/29/2024 | Secure Collateral Management | Income | $ | 775.00 |
| 04/29/2024 | United Recovery and Remarketing | Income | $ | 320.00 |
| 04/29/2024 | Big Time Recovery | Income | $ | 300.00 |
| 04/29/2024 | United Recovery and Remarketing | Income | $ | 280.00 |
| 04/30/2024 | PAR North America | Income | $ | 280.00 |
| 04/30/2024 | Secure Collateral Management | Income | $ | 450.00 |
| 04/30/2024 | MVTRAC | Income | $ | 48,770.00 |
| 04/30/2024 | Dallas Cars Today | Income | $ | 175.00 |
| | | | $ | 174,517.20 |

Exhibit D

| Date | Payee | Account | Amount |
|------|-------|---------|--------|
| 04/01/2024 | QT | Fuel | 66.01 |
| 04/01/2024 | Tana and Rich Patterson | Owner Draw | 120.00 |
| 04/01/2024 | Tana and Rich Patterson | Owner Draw | 1,134.66 |
| 04/02/2024 | GoTo Premium Finanace | Insurance | 353.08 |
| 04/02/2024 | American National Bank of Texas | Bank Charges & Fees | 31.95 |
| 04/02/2024 | PEX | Fuel | 3,000.00 |
| 04/03/2024 | Shell | Fuel | 65.01 |
| 04/03/2024 | Google | Office Supplies & Software | 99.78 |
| 04/03/2024 | Square | Office Supplies & Software | 126.38 |
| 04/03/2024 | Trash Hawgs | Utilities | 30.90 |
| 04/03/2024 | Tana and Rich Patterson | Owner Draw | 45.00 |
| 04/04/2024 | PEX | Fuel | 3,000.00 |
| 04/05/2024 | Ahmad Al Jamal | Payroll | 603.13 |
| 04/05/2024 | Daniel Burge | Payroll | 794.00 |
| 04/05/2024 | Deandrae Davis | Payroll | 1,289.00 |
| 04/05/2024 | Fonzie Rosales | Payroll | 539.34 |
| 04/05/2024 | Lexi Al Jamal | Payroll | 553.37 |
| 04/05/2024 | Sarah Hennis | Payroll | 389.92 |
| 04/05/2024 | Tana and Rich Patterson | Owner Draw | 1,400.00 |
| 04/05/2024 | Tana and Rich Patterson | Owner Draw | 610.00 |
| 04/05/2024 | Tana and Rich Patterson | Owner Draw | 458.00 |
| 04/08/2024 | IRS | Payroll Tax | 161.98 |
| 04/08/2024 | IRS | Payroll Tax | 797.20 |
| 04/08/2024 | Adobe | Office Supplies & Software | 21.64 |
| 04/08/2024 | Shell | Fuel | 68.00 |
| 04/08/2024 | Buddy Punch | Office Supplies & Software | 72.07 |
| 04/08/2024 | Spytec GPS | Office Supplies & Software | 26.90 |
| 04/08/2024 | Recovery Database Network | Office Supplies & Software | 1,187.50 |
| 04/08/2024 | Tana and Rich Patterson | Owner Draw | 120.00 |
| 04/08/2024 | Dessie Self | Payroll | 566.44 |
| 04/08/2024 | Daniel Roland | Payroll | 556.00 |
| 04/08/2024 | Joshua Anderson | Payroll | 1,045.00 |
| 04/08/2024 | Steven Tickle | Payroll | 1,009.00 |
| 04/08/2024 | Helen Glover | Payroll | 163.04 |
| 04/08/2024 | Sidney Hernandez | Payroll | 523.26 |
| 04/08/2024 | Square | Payroll | 1,152.84 |
| 04/08/2024 | Square | Payroll Tax | 13.27 |
| 04/08/2024 | Square | Payroll Tax | 6.22 |
| 04/08/2024 | Don Patterson | Payroll | 575.00 |
| 04/09/2024 | Trinity Valley Electric Company | Utilities | 180.60 |
| 04/09/2024 | My Recovery Systems | Office Supplies & Software | 345.00 |
| 04/09/2024 | Trinity Valley Electric Company | Utilities | 62.96 |

Exhibit D

| 04/09/2024 | Been Verified | Office Supplies & Software | 28.61 |
|---|---|---|---|
| 04/09/2024 | VTS Systems | Office Supplies & Software | 351.71 |
| 04/09/2024 | Trash Hawgs | Utilities | 149.35 |
| 04/09/2024 | Vivint | Utilities | 29.32 |
| 04/09/2024 | PEX | Fuel | 3,000.00 |
| 04/09/2024 | Bria Coppage | Payroll | 250.00 |
| 04/09/2024 | Tana and Rich Patterson | Owner Draw | 2.12 |
| 04/10/2024 | American National Bank of Texas | Bank Charges & Fees | 165.00 |
| 04/10/2024 | Rafael Albarran | Rent & Lease | 2,000.00 |
| 04/11/2024 | GoTo Premium Finanace | Insurance | 190.11 |
| 04/11/2024 | Square | Payroll | 7,428.00 |
| 04/11/2024 | Square | Payroll | 3,216.88 |
| 04/11/2024 | Square | Payroll Tax | 8.47 |
| 04/11/2024 | Tana and Rich Patterson | Owner Draw | 238.13 |
| 04/11/2024 | Tana and Rich Patterson | Owner Draw | 275.62 |
| 04/11/2024 | Tana and Rich Patterson | Owner Draw | 14.06 |
| 04/12/2024 | Don Patterson | Bail Out Fees | 6,048.79 |
| 04/12/2024 | IRS | Payroll Tax | 892.28 |
| 04/12/2024 | Steven Swift | Payroll | 716.00 |
| 04/12/2024 | Jimmy Lormand Jr | Payroll | 1,081.00 |
| 04/12/2024 | Don Patterson | Payroll | 1,180.00 |
| 04/12/2024 | Noemi Salazar | Payroll | 717.00 |
| 04/12/2024 | Catalina Guerrero | Payroll | 766.00 |
| 04/12/2024 | Teresa Pesina | Payroll | 141.00 |
| 04/12/2024 | Benjamin Perez | Payroll | 812.00 |
| 04/12/2024 | Tana and Rich Patterson | Owner Draw | 610.00 |
| 04/15/2024 | Talty SUD | Utilities | 30.15 |
| 04/15/2024 | PEX | Fuel | 3,000.00 |
| 04/15/2024 | Sidney Hernandez | Payroll | 950.00 |
| 04/15/2024 | Tana and Rich Patterson | Owner Draw | 300.00 |
| 04/15/2024 | Tana and Rich Patterson | Owner Draw | 283.77 |
| 04/15/2024 | Tana and Rich Patterson | Owner Draw | 59.66 |
| 04/15/2024 | Tana and Rich Patterson | Owner Draw | 420.05 |
| 04/15/2024 | Tana and Rich Patterson | Owner Draw | 1.00 |
| 04/15/2024 | Tana and Rich Patterson | Owner Draw | 14.06 |
| 04/15/2024 | Tana and Rich Patterson | Owner Draw | 14.06 |
| 04/15/2024 | Tana and Rich Patterson | Owner Draw | 14.06 |
| 04/16/2024 | Towbook | Office Supplies & Software | 189.00 |
| 04/16/2024 | Tana and Rich Patterson | Owner Draw | 74.00 |
| 04/17/2024 | Digital Recognition Network | Office Supplies & Software | 40.00 |
| 04/18/2024 | PEX | Fuel | 3,000.00 |
| 04/19/2024 | Steven Swift | Payroll | 677.00 |
| 04/19/2024 | Jimmy Lormand Jr | Payroll | 1,299.00 |

Exhibit D

| 04/19/2024 | Don Patterson | Payroll | 1,095.00 |
|---|---|---|---|
| 04/19/2024 | Noemi Salazar | Payroll | 680.00 |
| 04/19/2024 | Catalina Guerrero | Payroll | 366.00 |
| 04/19/2024 | Teresa Pesina | Payroll | 173.00 |
| 04/19/2024 | Benjamin Perez | Payroll | 812.00 |
| 04/19/2024 | Circle K | Fuel | 74.00 |
| 04/19/2024 | Digital Recognition Network | Office Supplies & Software | 40.00 |
| 04/19/2024 | Ahmad Al Jamal | Payroll | 956.56 |
| 04/19/2024 | Daniel Burge | Payroll | 380.00 |
| 04/19/2024 | Deandrae Davis | Payroll | 775.00 |
| 04/19/2024 | Fonzie Rosales | Payroll | 1,700.78 |
| 04/19/2024 | Sarah Hennis | Payroll | 487.17 |
| 04/19/2024 | Lexi Al Jamal | Payroll | 538.34 |
| 04/19/2024 | Don Patterson | Payroll | 575.00 |
| 04/19/2024 | Sarah Hennis | Payroll | 143.66 |
| 04/19/2024 | Tana and Rich Patterson | Owner Draw | 610.00 |
| 04/19/2024 | Tana and Rich Patterson | Owner Draw | 551.80 |
| 04/22/2024 | QT | Fuel | 63.01 |
| 04/22/2024 | Optimum | Utilities | 201.14 |
| 04/22/2024 | Daniel Roland | Payroll | 700.00 |
| 04/22/2024 | Sidney Hernandez | Payroll | 600.00 |
| 04/22/2024 | Leslie Sanchez | Payroll | 320.65 |
| 04/22/2024 | Dessie Self | Payroll | 530.37 |
| 04/22/2024 | Bryce Gage | Payroll | 913.00 |
| 04/22/2024 | Helen Glover | Payroll | 420.65 |
| 04/22/2024 | Joshua Anderson | Payroll | 1,224.00 |
| 04/22/2024 | Steven Tickle | Payroll | 275.00 |
| 04/22/2024 | Square | Payroll | 4,055.00 |
| 04/22/2024 | Tana and Rich Patterson | Owner Draw | 14.06 |
| 04/23/2024 | Ring Central | Utilities | 440.31 |
| 04/23/2024 | Verizon | Utilities | 192.30 |
| 04/23/2024 | QT | Fuel | 71.73 |
| 04/23/2024 | AT&T | Utilities | 1,189.78 |
| 04/23/2024 | PEX | Fuel | 3,000.00 |
| 04/24/2024 | NTTA | Tolls | 440.00 |
| 04/24/2024 | Clearplan | Office Supplies & Software | 697.00 |
| 04/25/2024 | Urgently | Refund | 325.00 |
| 04/25/2024 | Fuel | Fuel | 50.00 |
| 04/25/2024 | Square | Payroll | 2,718.65 |
| 04/25/2024 | Square | Payroll | 5,168.00 |
| 04/25/2024 | Square | Payroll Tax | 7.21 |
| 04/25/2024 | Tana and Rich Patterson | Owner Draw | 47.40 |
| 04/26/2024 | IRS | Payroll Tax | 884.90 |

Exhibit D

| Date | Name | Category | Amount |
|---|---|---|---|
| 04/26/2024 | Steven Swift | Payroll | 604.00 |
| 04/26/2024 | Jimmy Lormand Jr | Payroll | 925.00 |
| 04/26/2024 | Don Patterson | Payroll | 775.00 |
| 04/26/2024 | Noemi Salazar | Payroll | 697.00 |
| 04/26/2024 | Catalina Guerrero | Payroll | 742.00 |
| 04/26/2024 | Teresa Pesina | Payroll | 127.00 |
| 04/26/2024 | Benjamin Perez | Payroll | 600.00 |
| 04/26/2024 | Fuel | Fuel | 54.10 |
| 04/26/2024 | CEFCO | Fuel | 62.95 |
| 04/26/2024 | PEX | Fuel | 3,000.00 |
| 04/26/2024 | Joshua Anderson | Payroll | 668.00 |
| 04/26/2024 | Leslie Sanchez | Payroll | 364.00 |
| 04/26/2024 | Brandi Small | Payroll | 709.00 |
| 04/26/2024 | Tana and Rich Patterson | Owner Draw | 610.00 |
| 04/29/2024 | Circle K | Fuel | 63.00 |
| 04/29/2024 | Amazon | Office Supplies & Software | 151.44 |
| 04/29/2024 | Towbook | Office Supplies & Software | 189.00 |
| 04/29/2024 | Shell | Fuel | 79.00 |
| 04/29/2024 | Greenlight Premium Finance | Insurance | 23,946.38 |
| 04/29/2024 | Slack | Office Supplies & Software | 209.13 |
| 04/29/2024 | Mykeal Richard | Payroll | 500.00 |
| 04/29/2024 | Mykeal Richard | Payroll | 319.00 |
| 04/29/2024 | Sidney Hernandez | Payroll | 600.00 |
| 04/29/2024 | Square | Payroll Tax | 7.26 |
| 04/29/2024 | Tana and Rich Patterson | Owner Draw | 2,390.00 |
| 04/29/2024 | Tana and Rich Patterson | Owner Draw | 41.00 |
| 04/30/2024 | IRS | Payroll Tax | 976.46 |
| 04/30/2024 | Amazon | Office Supplies & Software | 86.50 |
| 04/30/2024 | PEX | Fuel | 3,000.00 |
| | | | 141,044.40 |

## Exhibit F

| Client | 0-29 Days | 30-59 Days | 60-89 Days | 90-365 Days | Total Owed |
|---|---|---|---|---|---|
| ALS Resolvion | $6,665.70 | $9,226.00 | $1,175.00 | $8,630.00 | $25,696.70 |
| ALS Resolvion (1st Placement) | $1,315.00 | $1,825.00 | $435.00 | $490.00 | $4,065.00 |
| Big Time Recovery Llc | $300.00 | $300.00 | $0.00 | $0.00 | $600.00 |
| BMI Finance Inc. | $150.00 | $350.00 | $0.00 | $0.00 | $500.00 |
| Burns National LLC [Hudsonville] | $800.00 | $2,285.00 | $350.00 | $0.00 | $3,435.00 |
| Dallas Cars Today LLC | $525.00 | $0.00 | $0.00 | $0.00 | $525.00 |
| EMC AUTO SALES LLC- Manual | $245.00 | $0.00 | $0.00 | $0.00 | $245.00 |
| Find Track Locate - IBEAM | $300.00 | $525.00 | $0.00 | $10.00 | $835.00 |
| Guardian Professional Services | $1,110.00 | $0.00 | $0.00 | $0.00 | $1,110.00 |
| Linear Mortgage LLC - Manual Account | $350.00 | $0.00 | $0.00 | $0.00 | $350.00 |
| Loan Recovery Services | $0.00 | $0.00 | $150.00 | $0.00 | $150.00 |
| Loss Prevention Services - RC Only | $2,043.00 | $2,705.00 | $1,910.00 | $2,715.00 | $9,373.00 |
| Loss Prevention Services MS, LP | $25,046.00 | $2,451.00 | $1,689.00 | $3,225.00 | $32,411.00 |
| Midpoint Auto Group | $0.00 | $700.00 | $0.00 | $0.00 | $700.00 |
| MV Forwarding | $6,025.00 | $0.00 | $110.00 | $1,610.00 | $7,745.00 |
| Mvintel | $325.00 | $0.00 | $0.00 | $0.00 | $325.00 |
| MVRecovery - National [Palatine] | $3,160.00 | $0.00 | $0.00 | $3,241.00 | $6,401.00 |
| MVTrac | $20,415.00 | $1,385.00 | $560.00 | $8,875.00 | $31,235.00 |
| PAR North America | $12,239.00 | $2,440.00 | $300.00 | $0.00 | $14,979.00 |
| PK Willis | $23,895.00 | $20,400.00 | $110.00 | $0.00 | $44,405.00 |
| Primeritus Specialized - IBEAM | $0.00 | $23.00 | $200.00 | $0.00 | $223.00 |
| Primeritus- IBEAM | $14,771.00 | $15,050.00 | $1,300.00 | $0.00 | $31,121.00 |
| Pro Found Recovery Solutions Inc. [Carmichael] | $3,280.00 | $2,472.67 | $0.00 | $0.00 | $5,752.67 |
| Resolution Management Group Llc | $695.00 | $25.00 | $0.00 | $0.00 | $720.00 |
| Resolvion GP | $1,385.00 | $710.00 | $0.00 | $1,685.00 | $3,780.00 |
| Secure Collateral Management Llc | $5,583.00 | $449.00 | $600.00 | $0.00 | $6,632.00 |
| Skip Masters – IBEAM | $1,290.00 | $0.00 | $0.00 | $0.00 | $1,290.00 |
| South Bay Remarketing Services | $0.00 | $575.00 | $0.00 | $230.00 | $805.00 |
| The Dealership Alternative | $0.00 | $0.00 | $225.00 | $225.00 | $450.00 |
| TITLE MAX DIRECT | $0.00 | $378.88 | $0.00 | $0.00 | $378.88 |
| Total | $131,912.70 | $64,275.55 | $9,114.00 | $30,936.00 | $236,238.25 |

**AMERICAN NATIONAL BANK OF TEXAS**
*Your Bank. For Life.*

P.O. Box 40 ● Terrell, Texas 75160

*April 2024*                    *Page 1 of 6*

| | |
|---|---|
| *Account Number* | *XXXXXX3487* |
| *Statement Period Ending* | *04-30-2024* |

### RETURN SERVICE REQUESTED

ONE MORE RECOVERY LLC
PO BOX 360373
DALLAS TX 75336



ANBTX.COM
1.800.837.6584

| SUMMARY OF ACCOUNTS | | |
|---|---|---|
| **ACCOUNT** | **ACCOUNT NUMBER** | **CURRENT BALANCE** |
| Basic Business Checking | XXXXXX3487 | 46,830.34 |
| **Total Deposit Accounts** | | **46,830.34** |

### *Basic Business Checking XXXXXX3487*

**ACCOUNT SUMMARY**

| Beginning Balance on 4/01/24 | Days In Period | Deposits (71) | Withdrawals (91) | Interest Paid | 2024 Interest Paid | Annual Percentage Yield Earned | Service Charge | Ending Balance on 4/30/24 |
|---|---|---|---|---|---|---|---|---|
| 21,482.69 | 30 | 190,617.91 | 165,270.26 | 0.00 | 0.00 | 0.00% | 0.00 | 46,830.34 |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| **Total Overdraft Fees** | 0.00 | 0.00 |
| **Total Returned Item Fees** | 32.97 | 98.91 |

### DEPOSITS AND CREDITS

| Date | Description | Amount |
|---|---|---|
| 4/01 | CREDIT BACK ITEM | 144.00 |
| 4/02 | CREDIT BACK ITEM | 1,490.06 |
| 4/02 | CREDIT BACK ITEM | 1,541.67 |
| 4/02 | CREDIT BACK ITEM | 2,405.18 |
| 4/03 | CCD  LOSS PREVENTION EPAY      CO ID # 1932371605 83-3966180 | 540.00 |
| 4/03 | PPD  PKWILLIS PAYMENT      CO ID # 1943394523 | 5,296.00 |
| 4/04 | CREDIT BACK ITEM | 4,404.00 |
| 4/04 | CCD  PAR North Americ ACH      CO ID # 1989003443 AP0000751298 RMR*IV*17873983\ RMR*IV*17848209\ RMR*IV*17871572\ | 65.00 |
| 4/05 | CCD  PAR North Americ ACH      CO ID # 1989003443 AP0000752048 RMR*IV*12258\ | 300.00 |
| 4/05 | CCD  PAR North Americ ACH      CO ID # 1989003443 AP0000752379 RMR*IV*12252\ RMR*IV*12253\ RMR*IV*12240\ | 1,561.00 |
| 4/05 | CCD  Tennesse Dsbr Payment      CO ID # 4544145570 25108 | 2,975.00 |
| 4/08 | CREDIT BACK ITEM | 22.87 |
| 4/08 | CCD  PAR North Americ ACH      CO ID # 1989003443 AP0000752738 RMR*IV*17887237\ RMR*IV*12291\ | 381.00 |
| 4/08 | CCD  LOSS PREVENTION EPAY      CO ID # 1932371605 83-3966180 | 7,113.00 |
| 4/08 | CCD  PRO FOUND RECOVE ACH Pmt      CO ID # 9200502235 11127923343 | 2,226.68 |
| 4/08 | CCD  Square Inc SQ240406      CO ID # 9424300002 T3J2F2RNR5BHAFC | 1,697.82 |
| 4/09 | CCD  PAR North Americ ACH      CO ID # 1989003443 AP0000753341 RMR*IV*17883246\ RMR*IV*17874095\ RMR*IV*12303\ | 3,335.00 |
| 4/09 | CCD  GUARDIAN PROFESS 3938136000 CO ID # 5330903620 972-845-4802 | 350.00 |
| 4/09 | CCD  BurnsNat3051 CASH DISB  CO ID # 2604330510 TX | 277.89 |

**AMERICAN NATIONAL BANK OF TEXAS**

| | | |
|---|---|---|
| *Account Number* | | *4600773487* |
| *Statement Period Ending* | | *04-30-2024* |

| Date | Description | Amount |
|---|---|---|
| 4/10 | CCD  PAR North Americ ACH        CO ID # 1989003443 AP0000753972 RMR*IV*12365\ RMR*IV*12350\ | 600.00 |
| 4/10 | CREDIT BACK ITEM | 200.41 |
| 4/10 | PPD  TMX FINANCE LLC EDI PYMNTS  CO ID # 1582660259 | 1,919.40 |
| 4/10 | CCD  BurnsNat3051 CASH DISB    CO ID # 2604330510 TX | 3,354.44 |
| 4/10 | PPD  PKWILLIS PAYMENT     CO ID # 1943394523 | 745.00 |
| 4/10 | CCD  LOSS PREVENTION EPAY        CO ID # 1932371605 83-3966180 | 750.00 |
| 4/11 | CCD  PAR North Americ ACH    CO ID # 1989003443 AP0000754481 RMR*IV*12382\ RMR*IV*12386\ RMR*IV*12387\ | 2,086.00 |
| 4/12 | CCD  PAR North Americ ACH        CO ID # 1989003443 AP0000755027 RMR*IV*12304\ | 275.00 |
| 4/15 | Refund Overdraft Fee | 32.97 |
| 4/15 | CCD  LOSS PREVENTION EPAY        CO ID # 1932371605 83-3966180 | 6,368.00 |
| 4/15 | Refund Overdraft Fee | 32.97 |
| 4/16 | CCD  PAR North Americ ACH    CO ID # 1989003443 AP0000756055 RMR*IV*12498\ RMR*IV*12515\ RMR*IV*12507\ | 2,800.00 |
| 4/17 | CCD  LOSS PREVENTION EPAY        CO ID # 1932371605 83-3966180 | 590.00 |
| 4/17 | CREDIT BACK ITEM | 899.21 |
| 4/17 | CCD  PAR North Americ ACH    CO ID # 1989003443 AP0000756766 RMR*IV*12116\ RMR*IV*12625\ RMR*IV*12611\ | 1,495.00 |
| 4/18 | CCD  PAR North Americ ACH    CO ID # 1989003443 AP0000757234 RMR*IV*12667\ RMR*IV*12668\ RMR*IV*12674\ | 5,088.00 |
| 4/18 | CCD  RMG EPAY     CO ID # B823307502 | 305.00 |
| 4/18 | PPD  PKWILLIS PAYMENT     CO ID # 1943394523 | 95.00 |
| 4/18 | CREDIT BACK ITEM | 24.96 |
| 4/19 | CCD  LOSS PREVENTION EPAY        CO ID # 1932371605 83-3966180 | 7,768.00 |
| 4/19 | CREDIT BACK ITEM | 230.00 |
| 4/19 | CCD  HONK TECHNOLOGIE JOBCALL_ID  CO ID # 9121145349 | 65.00 |
| 4/19 | PPD  UNITED NATIONWID PAYMENT    CO ID # 823951824 | 320.00 |
| 4/19 | CCD  PRO FOUND RECOVE ACH Pmt    CO ID # 9200502235 11129157708 | 1,540.00 |
| 4/19 | CCD  Tennesse Dsbr Payment    CO ID # 4544145570 25108 | 2,260.00 |
| 4/19 | DEPOSIT | 450.00 |
| 4/19 | CCD  PAR North Americ ACH        CO ID # 1989003443 AP0000757805 RMR*IV*17914248\ | 100.00 |
| 4/22 | CCD  PAR North Americ ACH        CO ID # 1989003443 AP0000758341 RMR*IV*17897424\ RMR*IV*12771\ RMR*IV*12698\ | 868.00 |
| 4/22 | PPD  BIG TIME RECOVER QUICKBOOKS  CO ID # 1722616653 | 300.00 |
| 4/23 | CCD  PAR North Americ ACH        CO ID # 1989003443 AP0000758894 RMR*IV*12792\ RMR*IV*12831\ RMR*IV*12850\ | 2,742.00 |
| 4/24 | CCD  PAR North Americ ACH        CO ID # 1989003443 AP0000759501 RMR*IV*17898400\ RMR*IV*12955\ RMR*IV*12950\ | 1,985.00 |
| 4/24 | CCD  LOSS PREVENTION EPAY        CO ID # 1932371605 83-3966180 | 900.00 |
| 4/25 | PPD  PKWILLIS PAYMENT        CO ID # 1943394523 | 2,005.00 |
| 4/25 | CCD  PAR North Americ ACH        CO ID # 1989003443 AP0000760092 RMR*IV*13020\ RMR*IV*13027\ RMR*IV*17931851\ | 720.00 |
| 4/25 | CCD  GUARDIAN PROFESS 3938136000  CO ID # 5330903620 972-845-4802 | 350.00 |
| 4/25 | CCD  RMG EPAY      CO ID # B823307502 | 305.00 |
| 4/25 | ZELLE TRANSFER CREDIT ZELLE from MEGADON LLC 800-837 -6584 | 115.00 |
| 4/25 | RETURN ITEM CREDIT | 23,946.38 |
| 4/26 | CREDIT BACK ITEM | 1,833.00 |
| 4/26 | CCD  PAR North Americ ACH        CO ID # 1989003443 AP0000760607 RMR*IV*13049\ RMR*IV*13048\ RMR*IV*17938649\ | 1,140.00 |
| 4/26 | CCD  LOSS PREVENTION EPAY        CO ID # 1932371605 83-3966180 | 6,428.00 |
| 4/26 | CCD  VAAS INTERNA5067 Payment    CO ID # 1473280621 31715 | 7,490.00 |
| 4/26 | CCD  Tennesse Dsbr Payment    CO ID # 4544145570 25108 | 8,230.00 |
| 4/29 | PPD  UNITED NATIONWID PAYMENT    CO ID # 823951824 | 280.00 |
| 4/29 | CCD  PAR North Americ ACH        CO ID # 1989003443 AP0000761152 RMR*IV*13079\ RMR*IV*13093\ RMR*IV*13088\ | 1,435.00 |
| 4/29 | PPD  BIG TIME RECOVER QUICKBOOKS  CO ID # 1722616653 | 300.00 |
| 4/29 | CCD  PRO FOUND RECOVE ACH Pmt    CO ID # 9200502235 11129907963 | 790.00 |
| 4/29 | CCD  UNITED SKIP LLC PAYMENT    CO ID # 812096908 | 320.00 |
| 4/29 | Online Trans Conf #5296520 | 2,390.00 |
| 4/30 | ZELLE TRANSFER CREDIT ZELLE from DALLAS CARS TODAY L LC 800-837-6584 | 175.00 |
| 4/30 | CTX  MVCONNECT, LLC MV PAYMENT  CO ID # 7268759001 18097 RMR*IV*3744040-12516**300\ RMR*IV*3744102-12522**300\ RMR*IV*3744107-12523**310\ | 48,770.00 |
| 4/30 | CCD  PAR North Americ ACH        CO ID # 1989003443 AP0000761867 RMR*IV*13082\ RMR*IV*17941160\ RMR*IV*13122\ | 280.00 |

**AMERICAN NATIONAL BANK OF TEXAS**

*Page 3 of 6*

| | |
|---|---|
| *Account Number* | *XXXXXX3487* |
| *Statement Period Ending* | *04-30-2024* |

**WITHDRAWALS AND DEBITS**

| Date | Description | Amount |
|---|---|---|
| 4/01 | CCD  BEACON FUNDING MONTHLY PA  CO ID # 3333301091 BFC19368-01 | 2,405.18 |
| 4/01 | CCD  Texstar Escrow L ACH Collec  CO ID # 9821386127 JANKLOOP7 | 1,541.67 |
| 4/01 | CCD  Texstar Escrow L ACH Collec  CO ID # 9821386127 SOLITUDE10 | 1,490.06 |
| 4/01 | PPD  TX FARM BUREAU PREMIUMS    CO ID # 1741321032 | 1,134.66 |
| 4/01 | Online Trans Conf #5218176 | 1,308.00 |
| 4/02 | Research Fee 5 statements | 31.95 |
| 4/02 | WIRE TRANSFER DEBIT PEX Holding Account 031101169 177770 462 7th Avenue, 21st Floor New York, NY UNITED STATES THE BANCORP BANK 20240402MMQFMPAN000006 20240402L1LFBL8C000423 04020920FT01 | 3,000.00 |
| 4/02 | PPD  goto PremFin 931 931 insPay  CO ID # 9460496824 | 353.08 |
| 4/03 | CCD  melio Holden Tru  CO ID # 1320565847 e43885981 | 4,404.00 |
| 4/03 | CCD  Square Inc SQ240403  CO ID # 9591330001 T3FAE0MMBEDTB4Y | 126.38 |
| 4/03 | PPD  TruStage AD&D INSUR  CO ID # 001ADDISPY | 45.00 |
| 4/03 | PPD  Trash Hawgs LLC PAYMENT    CO ID # 1096801000 | 30.90 |
| 4/04 | WIRE TRANSFER DEBIT PEX Holding Account 031101169 177770 462 7th Avenue, 21st Floor New York, NY UNITED STATES THE BANCORP BANK 20240404MMQFMPAN000159 20240404L1LFBL8C000910 04041442FT01 | 3,000.00 |
| 4/05 | Online Trans Conf #5232018 | 610.00 |
| 4/05 | WEB R  BEST BUY AUTO PYMT   CO ID # CITIAUTFDR | 458.00 |
| 4/05 | WEB R  AFFIRM INC AFFIRM PAY  CO ID # 0000317218 | 22.87 |
| 4/08 | PPD  Square Inc PAYR DD    CO ID # 1465614445 | 1,152.84 |
| 4/08 | PPD  Square Inc PAYR TAX   CO ID # 1465614445 | 6.22 |
| 4/08 | PPD  Square Inc PAYR TAX   CO ID # 1465614445 | 13.27 |
| 4/08 | CCD  IRS USATAXPYMT  CO ID # 3387702000 227449974019854 | 161.98 |
| 4/08 | CCD  IRS USATAXPYMT  CO ID # 3387702000 227449974020448 | 797.20 |
| 4/09 | WIRE TRANSFER DEBIT PEX Holding Account 031101169 177770 462 7th Avenue, 21st Floor New York, NY UNITED STATES THE BANCORP BANK 20240409MMQFMPAN000002 20240409L1LFBL8C000459 04090908FT01 | 3,000.00 |
| 4/09 | PPD  VIVINT VIVINT    CO ID # J203754038 | 29.32 |
| 4/09 | WEB S  Trash Hawgs LLC PAYMENT    CO ID # 1096801000 | 149.35 |
| 4/09 | WEB S  PAYPAL INST XFER  CO ID # PAYPALSI77 | 2.12 |
| 4/09 | CCD  Collision Mgmt One More R  CO ID # 9203122741 VTS001046 | 351.71 |
| 4/09 | PPD  UPGRADE, INC. PAYMENT    CO ID # 2812807376 | 200.41 |
| 4/10 | CCD  melio Euro Motor  CO ID # 1320565847 e44359453 | 2,000.00 |
| 4/10 | ATM W/D 2137 04/09/24 18 ANBTX 1023 W US HWY 175 CRANDALLTX      C# 5174 | 1,000.00 |
| 4/10 | ACCOUNT ANALYSIS CHARGE | 165.00 |
| 4/11 | PPD  Square Inc PAYR TAX   CO ID # 1465614445 | 8.47 |
| 4/11 | PPD  Square Inc PAYR DD    CO ID # 1465614445 | 3,216.68 |
| 4/11 | PPD  Square Inc PAYR DD    CO ID # 1465614445 | 7,428.00 |
| 4/11 | WEB S  PAYPAL INST XFER  CO ID # PAYPALSI77 | 14.06 |
| 4/11 | PPD  goto PremFin 931 931 insPay  CO ID # 9460496824 | 190.11 |
| 4/12 | Online Trans Conf #5258483 | 610.00 |
| 4/12 | Online Trans Conf #5261210 | 10,000.00 |
| 4/12 | CCD  IRS USATAXPYMT  CO ID # 3387702000 227450374010262 | 892.28 |
| 4/15 | WEB S  PAYPAL INST XFER  CO ID # PAYPALSI77 | 14.06 |
| 4/15 | PPD  TALTY SPECIAL UT BANK DRAF  CO ID # 81-3270055 | 30.15 |
| 4/15 | WEB S  PAYPAL INST XFER  CO ID # PAYPALSI77 | 14.06 |
| 4/15 | WEB S  PAYPAL INST XFER  CO ID # PAYPALSI77 | 14.06 |
| 4/15 | ATM W/D 2052 04/13/24 99 ANBTX 201 N HWY 175 SEAGOVILLETX   C# 5174 | 1,000.00 |
| 4/15 | WIRE TRANSFER DEBIT PEX Holding Account 031101169 177770 462 7th Avenue, 21st Floor New York, NY UNITED STATES THE BANCORP BANK 20240415MMQFMPAN000007 20240415L1LFBL8C000414 04150915FT01 | 3,000.00 |
| 4/16 | PPD  CityCreditUnion 16LNPMTDR  CO ID # 1311079050 | 899.21 |
| 4/17 | WEB R  PLANET FIT CLUB FEES  CO ID # 1710602737 | 24.96 |
| 4/18 | WIRE TRANSFER DEBIT PEX Holding Account 031101169 177770 462 7th Avenue, 21st Floor New York, NY UNITED STATES THE BANCORP BANK 20240418MMQFMPAN000007 20240418L1LFBL8C000300 04180919FT01 | 3,000.00 |
| 4/18 | WEB S  REGIONS BANK WEB RECEIPTS    CO ID # 9630073REC | 230.00 |
| 4/19 | Online Trans Conf #5278305 | 6,000.00 |
| 4/19 | Online Trans Conf #5276038 | 610.00 |
| 4/22 | IBT DEB 1810 04/19/24 02 CASH APP*LESLIE 800-9691940CA Card# 5174 | 320.65 |
| 4/22 | IBT DEB 1815 04/19/24 08 CASH APP*DESSIE 800-9691940CA Card# 5174 | 530.37 |
| 4/22 | IBT DEB 1815 04/19/24 08 CASH APP*REPO MA 800-9691940CA Card# 5174 | 913.00 |
| 4/22 | IBT DEB 1940 04/19/24 29 CASH APP*HELEN G San FranciscoCA Card# 5174 | 420.65 |

**MEMBER FDIC**

**AMERICAN NATIONAL BANK OF TEXAS**

| | Account Number | XXXXXX3487 |
|---|---|---|
| | Statement Period Ending | 04-30-2024 |

| Date | Description | Amount |
|---|---|---|
| 4/22 | IBT DEB 1941 04/19/24 84 CASH APP*STEVEN San FranciscoCA Card# 5174 | 275.00 |
| 4/22 | IBT DEB 1941 04/19/24 44 CASH APP*JOSHUA San FranciscoCA Card# 5174 | 1,224.00 |
| 4/22 | PPD  Square Inc PAYR DD    CO ID # 1465614445 | 4,055.00 |
| 4/22 | WEB S  PAYPAL INST XFER   CO ID # PAYPALSI77 | 14.06 |
| 4/22 | IBT DEB 1809 04/19/24 05 CASH APP*SIDNEY 800-9691940CA Card# 5174 | 600.00 |
| 4/22 | IBT DEB 1808 04/19/24 04 CASH APP*DANIEL 800-9691940CA Card# 5174 | 700.00 |
| 4/22 | PPD  OPTIMUM 7706 CABLE PMNT  CO ID # 9077060002 | 201.14 |
| 4/23 | PPD  ATT Payment    CO ID # 9864031004 | 1,189.78 |
| 4/23 | WIRE TRANSFER DEBIT PEX Holding Account 031101169 177770 462 7th Avenue, 21st Floor New York, NY UNITED STATES THE BANCORP BANK 20240423MMQFMPAN000006 20240423L1LFBL8C000409 04230919FT01 | 3,000.00 |
| 4/24 | CCD  GREENLIGHT PREMI INS.PMTS.   CO ID # 1111231625 065 | 23,946.38 |
| 4/25 | NON-SUFFICIENT FUNDS FEE | 32.97 |
| 4/25 | PPD  Square Inc PAYR TAX    CO ID # 1465614445 | 7.21 |
| 4/25 | PPD  SANTANDER BANK SAN PYMT    CO ID # V231237295 | 1,833.00 |
| 4/25 | PPD  Square Inc PAYR DD    CO ID # 1465614445 | 5,168.00 |
| 4/25 | CCD  Square Inc 240425P2    CO ID # 9424300002 L207870048151 | 325.00 |
| 4/25 | PPD  Square Inc PAYR DD    CO ID # 1465614445 | 2,718.65 |
| 4/26 | WIRE TRANSFER DEBIT PEX Holding Account 031101169 177770 462 7th Avenue, 21st Floor New York, NY UNITED STATES THE BANCORP BANK 20240426MMQFMPAN000009 20240426L1LFBL8C000392 04260920FT01 | 3,000.00 |
| 4/26 | Online Trans Conf #5292124 | 610.00 |
| 4/26 | IBT DEB 1619 04/26/24 02 CASH APP*JOSHUA 800-9691940CA Card# 5174 | 668.00 |
| 4/26 | IBT DEB 1619 04/26/24 02 CASH APP*LESLIE 800-9691940CA Card# 5174 | 364.00 |
| 4/26 | IBT DEB 1624 04/26/24 05 CASH APP*BRANDI 800-9691940CA Card# 5174 | 709.00 |
| 4/26 | CCD  IRS USATAXPYMT  CO ID # 3387702000 227451774027442 | 884.90 |
| 4/29 | WEB S  SLACK T054SLW5FK SLACK T054  CO ID # 4270465600 | 209.13 |
| 4/29 | DBT CRD 2151 04/28/24 07 CASH APP*MYKEAL 800-9691940CA Card# 5174 | 319.00 |
| 4/29 | WEB S  PAYPAL INST XFER   CO ID # PAYPALSI77 | 41.00 |
| 4/29 | Online Trans Conf #5307507 | 2,390.00 |
| 4/29 | IBT DEB 1839 04/26/24 06 CASH APP*SIDNEY 800-9691940CA Card# 5174 | 600.00 |
| 4/29 | DBT CRD 0905 04/27/24 04 CASH APP*MYKEAL 800-9691940CA Card# 5174 | 500.00 |
| 4/29 | CCD  GREENLIGHT PREMI INS.PMTS.   CO ID # 1111231625 065 | 23,946.38 |
| 4/29 | PPD  Square Inc PAYR TAX    CO ID # 1465614445 | 7.26 |
| 4/30 | WIRE TRANSFER DEBIT PEX Holding Account 031101169 177770 462 7th Avenue, 21st Floor New York, NY UNITED STATES THE BANCORP BANK 20240430MMQFMPAN000039 20240430L1LFBL8C000583 04301011FT01 | 3,000.00 |
| 4/30 | WEB S  TRUIST MC/VISA OLB PYMT    CO ID # 4470535472 | 144.00 |
| 4/30 | CCD  IRS USATAXPYMT  CO ID # 3387702000 227452174002822 | 976.46 |

## CHECKS PAID

| Check # | Date | Amount | Check # | Date | Amount | Check # | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | 4/05 | 2,267.00 | 1163* | 4/19 | 5,102.00 | | | |
| | 4/26 | 4,470.00 | 995023* | 4/05 | 1,400.00 | | | |

* Indicates break in check number sequence

## DAILY BALANCE SUMMARY

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 4/01 | 13,747.12 | 4/11 | 23,748.62 | 4/23 | 13,513.30 |
| 4/02 | 15,799.00 | 4/12 | 12,521.34 | 4/24 | -7,548.08 |
| 4/03 | 17,028.72 | 4/15 | 14,882.95 | 4/25 | 9,808.47 |
| 4/04 | 18,497.72 | 4/16 | 16,783.74 | 4/26 | 24,223.57 |
| 4/05 | 18,575.85 | 4/17 | 19,742.99 | 4/29 | 1,725.80 |
| 4/08 | 27,885.71 | 4/18 | 22,025.95 | 4/30 | 46,830.34 |
| 4/09 | 28,115.69 | 4/19 | 23,046.95 | | |
| 4/10 | 32,519.94 | 4/22 | 14,961.08 | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT STATEMENT**

Send your inquiry in writing on a separate sheet to: The American National Bank of Texas, Deposit Operations, P.O. Box 40, Terrell, Texas 75160. You must notify us no later than fourteen (14) days after we send you the FIRST statement on which the error appeared. Your written inquiry must include:

1. Your name and account number;
2. A description of the error and why (to the extent you can explain) you believe it is an error; and
3. The dollar amount of the suspected error.

If you have authorized us to automatically charge your account, you can stop or reverse payment on any amount you think is in error by mailing your notice so that we receive it within fourteen ( 14) days after the statement was sent to you. You remain obligated to pay the parts of your statement not in dispute, but you do not have to pay any amount in dispute during the time we are resolving the dispute. During the same time, we may not take any action to collect disputed amounts or report disputed amounts as delinquent.

**MEMBER FDIC**

**AMERICAN NATIONAL BANK OF TEXAS**

*Page 5 of 6*

| | |
|---|---|
| *Account Number* | *XXXXXX3487* |
| *Statement Period Ending* | *04-30-2024* |

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR ELECTRONIC TRANSFERS (For Consumer Accounts Only)

Call us at 800-837-6584 or write us at The American National Bank of Texas, Attn: Account Services, P.O. Box 40, Terrell,TX 75160 as soon as possible, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number, (if any).
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, and you send your complaint in writing, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

### TERMS AND CONDITIONS
All deposits to, withdrawals from or other transactions pertaining to this account are subject to the Deposit Account Agreement and Disclosures provided at account opening.

### NON-VISA® DEBIT TRANSACTIONS
Your Visa® debit card allows you to conduct transactions on Pulse and other debit networks which generally require you to enter your PIN. Some merchants, such as utility companies, are authorized to accept PIN-less non-Visa® debit transactions. Provisions of your Cardholder Agreement relating to Visa® transactions do not apply to PIN-less non-Visa® debit transactions.

### AVERAGE DAILY BALANCE METHOD (including current transactions)
We calculate [a portion of] the finance charge on your account by applying the periodic rate to the "average daily balance" of your account (including current transactions). To get the "average daily balance" we take the beginning balance of your account each day, add any new [purchases / advances / loans], and subtract any payments or credits, [and unpaid finance charges]. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance."

**MEMBER FDIC**

**AMERICAN NATIONAL BANK OF TEXAS**

*April, 2024*

| | |
|---|---|
| *Account Number* | *xxxxxx3487* |
| *Statement Period Ending* | *04-30-2024* |





| | |
|---|---|
| **Account:** XXXXXX3487 | **Date:** 04-05-2024 |
| **Number:** | **Amount:** 2267.00 |

| | |
|---|---|
| **Account:** XXXXXX3487 | **Date:** 04-26-2024 |
| **Number:** | **Amount:** 4470.00 |



| | |
|---|---|
| **Account:** XXXXXX3487 | **Date:** 04-19-2024 |
| **Number:** 1163 | **Amount:** 5102.00 |

| | |
|---|---|
| **Account:** XXXXXX3487 | **Date:** 04-05-2024 |
| **Number:** 995023 | **Amount:** 1400.00 |

**Credit**

| | |
|---|---|
| Bank: | American National Bank |
| Branch #: | 1008 |
| Branch Name: | SEAGOVILLE BANKING CENTER |
| Teller ID: | 84/HALIWAR |
| Drawer #: | 77 |
| Trans #: | 59 |
| Misc: | |

**DDA Deposit**

| | |
|---|---|
| Date/Time: | 4/19/2024 4:20 PM |
| Workstation: | T0608CG9192LV2 |
| HIN #: | 887537510000159 |
| Owner: | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | SUBSTITUTE IMAGE / VIRTUAL DOCUMENT | |

| AUXILIARY | R/T | ACCOUNT | PC/TC | AMOUNT |
|---|---|---|---|---|

| | |
|---|---|
| **Account:** XXXXXX3487 | **Date:** 04-19-2024 |
| **Number:** | **Amount:** 450.00 |

**AMERICAN NATIONAL BANK OF TEXAS**
Your Bank. For Life.

P.O. Box 40   ●   Terrell, Texas  75160

*April 2024*                                          *Page 1 of 3*

| *Account Number* | *XXXXXX3961* |
| *Statement Period Ending* | *04-30-2024* |

## RETURN SERVICE REQUESTED

ONE MORE RECOVERY LLC
INCOME ACCOUNT
PO BOX 360373
DALLAS TX 75336



ANBTX.COM
1.800.837.6584

| SUMMARY OF ACCOUNTS | | |
|---|---|---|
| **ACCOUNT** | **ACCOUNT NUMBER** | **CURRENT BALANCE** |
| Basic Business Checking | XXXXXX3961 | 6,434.71 |
| **Total Deposit Accounts** | | **6,434.71** |

### *Basic Business Checking XXXXXX3961*

**ACCOUNT SUMMARY**

| Beginning Balance on 4/01/24 | Days In Period | Deposits (26) | Withdrawals (73) | Interest Paid | 2024 Interest Paid | Annual Percentage Yield Earned | Service Charge | Ending Balance on 4/30/24 |
|---|---|---|---|---|---|---|---|---|
| 8,309.56 | 30 | 39,951.17 | 41,826.02 | 0.00 | 0.00 | 0.00% | 0.00 | 6,434.71 |

### DEPOSITS AND CREDITS

| Date | Description | Amount |
|---|---|---|
| 4/01 | CCD  SECURE COLLAT CR EPAY          CO ID # 9254378001 | 2,768.00 |
| 4/02 | CCD  SECURE COLLAT CR EPAY          CO ID # 9254378001 | 1,390.00 |
| 4/03 | CCD  SECURE COLLAT CR EPAY          CO ID # 9254378001 | 450.00 |
| 4/04 | CCD  SECURE COLLAT CR EPAY          CO ID # 9254378001 | 1,030.00 |
| 4/04 | CCD  ALSR HOLDINGS, L PY04/04/24   CO ID # 1271529990 000000382 | 1,745.00 |
| 4/05 | CCD  SECURE COLLAT CR EPAY          CO ID # 9254378001 | 718.00 |
| 4/08 | CCD  SECURE COLLAT CR EPAY          CO ID # 9254378001 | 24.00 |
| 4/09 | CCD  SECURE COLLAT CR EPAY          CO ID # 9254378001 | 460.00 |
| 4/10 | CCD  SECURE COLLAT CR EPAY          CO ID # 9254378001 | 1,350.00 |
| 4/11 | CCD  SECURE COLLAT CR EPAY          CO ID # 9254378001 | 1,532.00 |
| 4/12 | Online Trans Conf #5261210 | 10,000.00 |
| 4/15 | CCD  SECURE COLLAT CR EPAY          CO ID # 9254378001 | 2,870.00 |
| 4/15 | CCD  SECURE COLLAT CR EPAY          CO ID # 9254378001 | 250.00 |
| 4/16 | CCD  SECURE COLLAT CR EPAY          CO ID # 9254378001 | 1,118.00 |
| 4/17 | CCD  SECURE COLLAT CR EPAY          CO ID # 9254378001 | 16.00 |
| 4/18 | CCD  SECURE COLLAT CR EPAY          CO ID # 9254378001 | 1,330.00 |
| 4/19 | ZELLE TRANSFER CREDIT ZELLE from LEXI AL JAMAL 800-8 37-6584 | 487.17 |
| 4/19 | Online Trans Conf #5278305 | 6,000.00 |
| 4/22 | CCD  SECURE COLLAT CR EPAY          CO ID # 9254378001 | 1,340.00 |
| 4/22 | CCD  SECURE COLLAT CR EPAY          CO ID # 9254378001 | 216.00 |
| 4/23 | CCD  SECURE COLLAT CR EPAY          CO ID # 9254378001 | 1,165.00 |
| 4/24 | CCD  SECURE COLLAT CR EPAY          CO ID # 9254378001 | 522.00 |
| 4/25 | CCD  SECURE COLLAT CR EPAY          CO ID # 9254378001 | 1,595.00 |
| 4/26 | CCD  SECURE COLLAT CR EPAY          CO ID # 9254378001 | 350.00 |
| 4/29 | CCD  SECURE COLLAT CR EPAY          CO ID # 9254378001 | 775.00 |
| 4/30 | CCD  SECURE COLLAT CR EPAY          CO ID # 9254378001 | 450.00 |

### WITHDRAWALS AND DEBITS

| Date | Description | Amount |
|---|---|---|
| 4/01 | POS DEB 0241 04/01/24 69 QT 985 OUTSIDE MESQUITETX Card# 9363 | 66.01 |

**MEMBER FDIC**

**AMERICAN NATIONAL BANK OF TEXAS**

| | | |
|---|---|---|
| Account Number | | XXXXXX3961 |
| Statement Period Ending | | 04-30-2024 |

| Date | Description | Amount |
|---|---|---|
| 4/01 | IBT DEB 1259 03/30/24 07 CASH APP*TARA PA 800-9691940CA Card# 7243 | 120.00 |
| 4/03 | DBT CRD 0911 04/03/24 00 GOOGLE *GSUITE_o cc@google.comCA Card# 7243 | 99.78 |
| 4/03 | DBT CRD 1343 04/03/24 60 SHELL OIL 575435 JOSEPHINETX Card# 9363 | 65.01 |
| 4/05 | ZELLE TRANSFER DEBIT ZELLE to SARAH  HENNIS 800-837 -6584 | 389.92 |
| 4/05 | ZELLE TRANSFER DEBIT ZELLE to FONZIE  ROSALES 800-8 37-6584 | 539.34 |
| 4/05 | ZELLE TRANSFER DEBIT ZELLE to LEXI  AL JAMAL 800-83 7-6584 | 553.37 |
| 4/05 | ZELLE TRANSFER DEBIT ZELLE to AHMAD  AL-JAMAL 800-8 37-6584 | 603.13 |
| 4/05 | ZELLE TRANSFER DEBIT ZELLE to DANIEL  BURGE 800-837 -6584 | 794.00 |
| 4/05 | ZELLE TRANSFER DEBIT ZELLE to DEANDRAE  DAVIS 800-8 37-6584 | 1,289.00 |
| 4/08 | DBT CRD 0419 04/08/24 80 BUDDY PUNCH HTTPSBUDDYPUNWI Card# 7243 | 72.07 |
| 4/08 | Online Trans Conf #5236767 | 3,000.00 |
| 4/08 | ZELLE TRANSFER DEBIT ZELLE to MEGADON LLC  . 800-83 7-6584 | 575.00 |
| 4/08 | IBT DEB 1819 04/05/24 08 CASH APP*JOSHUA 800-9691940CA Card# 7243 | 1,045.00 |
| 4/08 | IBT DEB 1819 04/05/24 07 CASH APP*DANIEL 800-9691940CA Card# 7243 | 556.00 |
| 4/08 | DBT CRD 2027 04/05/24 86 RECOVERY DATABAS 817-204-0298AZ Card# 7243 | 1,187.50 |
| 4/08 | IBT DEB 1159 04/06/24 03 CASH APP*TARA PA 800-9691940CA Card# 7243 | 120.00 |
| 4/08 | DBT CRD 1350 04/06/24 67 SHELL OIL 127666 FORNEYTX Card# 9363 | 68.00 |
| 4/08 | IBT DEB 2147 04/06/24 02 CASH APP*HELEN G 800-9691940CA Card# 7243 | 163.04 |
| 4/08 | IBT DEB 2151 04/06/24 03 CASH APP*SIDNEY 800-9691940CA Card# 7243 | 523.26 |
| 4/08 | DBT CRD 0335 04/08/24 29 SPYTEC GPS, INC. 877-212-7400NY Card# 7243 | 26.90 |
| 4/08 | IBT DEB 1819 04/05/24 03 CASH APP*DESSIE 800-9691940CA Card# 7243 | 566.44 |
| 4/08 | IBT DEB 1823 04/05/24 04 CASH APP*STEVEN 800-9691940CA Card# 7243 | 1,009.00 |
| 4/08 | DBT CRD 1343 04/08/24 23 ADOBE  *ADOBE 408-536-6000CA Card# 7243 | 21.64 |
| 4/09 | IBT DEB 0851 04/09/24 07 CASH APP*BRIA JN 800-9691940CA Card# 7243 | 250.00 |
| 4/09 | DBT CRD 2231 04/08/24 89 TRINITY VALLEY E 972-932-2214TX Card# 7243 | 180.60 |
| 4/09 | DBT CRD 2231 04/08/24 92 TRINITY VALLEY E 972-932-2214TX Card# 7243 | 62.96 |
| 4/09 | DBT CRD 1427 04/09/24 36 MY RECOVERY SYST 781-3063319AZ Card# 7243 | 345.00 |
| 4/09 | DBT CRD 0747 04/09/24 98 BVD*BeenVerified 855-9046471NY Card# 7243 | 28.61 |
| 4/10 | ATM W/D 2136 04/09/24 17 ANBTX 1023 W US HWY 175 CRANDALLTX    C# 7243 | 1,000.00 |
| 4/11 | DBT CRD 1254 04/11/24 16 BUFFALO WILD WNG ORLANDOFL Card# 9363 | 238.13 |
| 4/11 | POS DEB 0121 04/11/24 83 NNT 24/7 SHOP KI 5192 W IRLO BRONSON KISSIMMEEFL    C# 9363 | 275.62 |
| 4/11 | Online Trans Conf #5256718 | 2,000.00 |
| 4/12 | ZELLE TRANSFER DEBIT ZELLE to MEGADON LLC  . 800-83 7-6584 | 6,048.79 |
| 4/15 | IBT DEB 2021 04/12/24 06 CASH APP*SIDNEY 800-9691940CA Card# 7243 | 950.00 |
| 4/15 | ATM W/D 2246 04/12/24 62 PNC BANK 7030 S ORNGE BL TR ORLANDOFL    C# 9363 | 300.00 |
| 4/15 | DBT CRD 1922 04/13/24 97 FIRST WATCH - 04 KISSIMMEEFL Card# 9363 | 59.66 |
| 4/15 | ATM W/D 2051 04/13/24 98 ANBTX 201 N HWY 175 SEAGOVILLETX    C# 9363 | 1,000.00 |
| 4/15 | DBT CRD 0853 04/14/24 80 SIGNIA BY HILTON ORLANDOFL Card# 7243 | 283.77 |
| 4/15 | DBT CRD 2036 04/14/24 68 THRIFTY #0077439 ORLANDOFL Card# 7243 | 420.05 |
| 4/15 | ATM W/D 2050 04/13/24 97 ANBTX 201 N HWY 175 SEAGOVILLETX    C# 7243 | 1,000.00 |
| 4/15 | W/D SVC 2246 04/12/24 62 PNC BANK 7030 S ORNGE BL TR ORLANDOFL    C# 9363 | 1.00 |
| 4/16 | DBT CRD 2054 04/15/24 11 TOWBOOK MANAGEME 810-320-5063MI Card# 7243 | 189.00 |
| 4/16 | POS DEB 1922 04/15/24 96 TX0309 MESQUITETX Card# 9363 | 74.00 |
| 4/17 | DBT CRD 0450 04/17/24 70 DIGITAL RECOGNIT 817-877-7100TX Card# 7243 | 40.00 |
| 4/19 | ZELLE TRANSFER DEBIT ZELLE to SARAH  HENNIS 800-837 -6584 | 487.17 |
| 4/19 | ZELLE TRANSFER DEBIT ZELLE to LEXI  AL JAMAL 800-83 7-6584 | 538.34 |
| 4/19 | ZELLE TRANSFER DEBIT ZELLE to AHMAD  AL-JAMAL 800-8 37-6584 | 956.56 |
| 4/19 | ZELLE TRANSFER DEBIT ZELLE to DEANDRAE  DAVIS 800-8 37-6584 | 775.00 |
| 4/19 | ZELLE TRANSFER DEBIT ZELLE to LEXI  AL JAMAL 800-83 7-6584 | 487.17 |
| 4/19 | ZELLE TRANSFER DEBIT ZELLE to FONZIE  ROSALES 800-8 37-6584 | 1,700.78 |
| 4/19 | POS DEB 2233 04/18/24 57 CIRCLE K #274452 SEAGOVILLETX Card# 9363 | 74.00 |
| 4/19 | DBT CRD 0346 04/19/24 42 DIGITAL RECOGNIT 817-877-7100TX Card# 7243 | 40.00 |
| 4/19 | ZELLE TRANSFER DEBIT ZELLE to MEGADON LLC  . 800-83 7-6584 | 575.00 |
| 4/19 | ZELLE TRANSFER DEBIT ZELLE to DANIEL  BURGE 800-837 -6584 | 380.00 |
| 4/19 | ZELLE TRANSFER DEBIT ZELLE to SARAH  HENNIS 800-837 -6584 | 143.66 |
| 4/19 | Online Trans Conf #5278200 | 2,390.00 |
| 4/22 | POS DEB 0114 04/20/24 72 QT 1942 OUTSIDE DALLASTX Card# 9363 | 63.01 |
| 4/23 | POS DEB 1501 04/23/24 25 QT 1942 OUTSIDE DALLASTX Card# 9363 | 71.73 |
| 4/23 | DBT CRD 1303 04/23/24 44 VZWRLSS*APOCC VI 800-922-0204FL Card# 7243 | 192.30 |
| 4/23 | DBT CRD 1330 04/23/24 31 RINGCENTRAL INC. 888-898-4591CA Card# 7243 | 440.31 |
| 4/24 | DBT CRD 1718 04/24/24 41 CLEARPLAN.IO CLEARPLAN.IONV Card# 7243 | 697.00 |
| 4/24 | DBT CRD 2309 04/23/24 33 NTTA AUTOCHARGE 972-818-6882TX Card# 7243 | 440.00 |
| 4/25 | POS DEB 0154 04/25/24 00 7-ELEVEN 39412 440 S BUCKNER BLVD DALLASTX    C# 9363 | 50.00 |
| 4/25 | DBT CRD 0357 04/25/24 39 BB OF DALLAS #97 DALLASTX Card# 7243 | 47.40 |
| 4/26 | POS DEB 2137 04/25/24 19 CIRCLE K #274452 SEAGOVILLETX Card# 9363 | 54.10 |
| 4/26 | POS DEB 0418 04/26/24 00 FOOD FAST #1059 125 N HWY 274 KEMPTX    C# 9363 | 62.95 |
| 4/29 | POS DEB 0012 04/29/24 28 CIRCLE K #274452 SEAGOVILLETX Card# 9363 | 63.00 |

**AMERICAN NATIONAL BANK OF TEXAS**

| | | |
|---|---|---|
| *Account Number* | | *XXXXXX3961* |
| *Statement Period Ending* | | *04-30-2024* |

| | | | | |
|---|---|---|---|---:|
| 4/29 | Online Trans Conf #5296520 | | | 2,390.00 |
| 4/29 | DBT CRD 0933 04/27/24 64 AMZN Mktp US*8O8 Amzn.com/billWA Card# 7243 | | | 151.44 |
| 4/29 | DBT CRD 1404 04/28/24 28 TOWBOOK MANAGEME 810-320-5063MI Card# 7243 | | | 189.00 |
| 4/29 | POS DEB 1533 04/28/24 00 MARLOW S FUEL CE 11810 C F HAWN FWY DALLASTX | C# 9363 | | 79.00 |
| 4/30 | DBT CRD 1538 04/30/24 55 AMZN Mktp US*DB1 Amzn.com/billWA Card# 7243 | | | 86.50 |

## DAILY BALANCE SUMMARY

| Date | Amount | Date | Amount | Date | Amount |
|---|---:|---|---:|---|---:|
| 4/01 | 10,891.55 | 4/11 | 1,942.23 | 4/23 | 7,053.10 |
| 4/02 | 12,281.55 | 4/12 | 5,893.44 | 4/24 | 6,438.10 |
| 4/03 | 12,566.76 | 4/15 | 4,998.96 | 4/25 | 7,935.70 |
| 4/04 | 15,341.76 | 4/16 | 5,853.96 | 4/26 | 8,168.65 |
| 4/05 | 11,891.00 | 4/17 | 5,829.96 | 4/29 | 6,071.21 |
| 4/08 | 2,981.15 | 4/18 | 7,159.96 | 4/30 | 6,434.71 |
| 4/09 | 2,573.98 | 4/19 | 5,099.45 | | |
| 4/10 | 2,923.98 | 4/22 | 6,592.44 | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ACCOUNT STATEMENT**

Send your inquiry in writing on a separate sheet to: The American National Bank of Texas, Deposit Operations, P.O. Box 40, Terrell, Texas 75160. You must notify us no later than fourteen (14) days after we send you the FIRST statement on which the error appeared. Your written inquiry must include:

1. Your name and account number;
2. A description of the error and why (to the extent you can explain) you believe it is an error; and
3. The dollar amount of the suspected error.

If you have authorized us to automatically charge your account, you can stop or reverse payment on any amount you think is in error by mailing your notice so that we receive it within fourteen ( 14) days after the statement was sent to you. You remain obligated to pay the parts of your statement not in dispute, but you do not have to pay any amount in dispute during the time we are resolving the dispute. During the same time, we may not take any action to collect disputed amounts or report disputed amounts as delinquent.

**IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR ELECTRONIC TRANSFERS (For Consumer Accounts Only)**

Call us at 800-837-6584 or write us at The American National Bank of Texas, Attn: Account Services, P.O. Box 40, Terrell,TX 75160 as soon as possible, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number, (if any).
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, and you send your complaint in writing, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**TERMS AND CONDITIONS**

All deposits to, withdrawals from or other transactions pertaining to this account are subject to the Deposit Account Agreement and Disclosures provided at account opening.

**NON-VISA® DEBIT TRANSACTIONS**

Your Visa® debit card allows you to conduct transactions on Pulse and other debit networks which generally require you to enter your PIN. Some merchants, such as utility companies, are authorized to accept PIN-less non-Visa® debit transactions. Provisions of your Cardholder Agreement relating to Visa® transactions do not apply to PIN-less non-Visa® debit transactions.

**AVERAGE DAILY BALANCE METHOD (including current transactions)**

We calculate [a portion of] the finance charge on your account by applying the periodic rate to the "average daily balance" of your account (including current transactions). To get the "average daily balance" we take the beginning balance of your account each day, add any new [purchases / advances / loans], and subtract any payments or credits, [and unpaid finance charges]. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance."

# Initiate Business Checking

April 30, 2024 ■ Page 1 of 4

**WELLS FARGO**

ONE MORE RECOVERY LLC
DEBTOR IN POSSESSION
CH 11 CASE 24-30808(NTX)
6842 MICHAEL TALTY AVE
TERRELL TX 75160-7682

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**   (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

Other Wells Fargo Benefits

Don't fall for an IRS imposter scam. Learn to spot scams and help avoid tax fraud at www.wellsfargo.com/spottaxscams.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 4/30 | $0.00 |
| Deposits/Credits | 10,000.00 |
| Withdrawals/Debits | - 0.00 |
| Ending balance on 4/30 | $10,000.00 |

Account number: **XXXXXX**9006

ONE MORE RECOVERY LLC
DEBTOR IN POSSESSION
CH 11 CASE 24-30808(NTX)

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 111900659

For Wire Transfers use
Routing Number (RTN): 121000248

**WELLS FARGO**

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 4/30 | | Deposit | 10,000.00 | | 10,000.00 |
| Ending balance on 4/30 | | | | | 10,000.00 |
| Totals | | | $10,000.00 | $0.00 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 04/30/2024 - 04/30/2024 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet one of the options to avoid the monthly service fee. Your fee waiver is about to expire. You will need to meet one of the options to avoid the monthly service fee.

| How to avoid the monthly service fee Have any ONE of the following each fee period | Minimum required | This fee period |
|---|---|---|
| • Average ledger balance | $1,000.00 | $10,000.00 ☑ |
| • Minimum daily balance | $500.00 | $10,000.00 ☑ |

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 1 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

**WELLS FARGO**

---

# ✔ IMPORTANT ACCOUNT INFORMATION

_____

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

**WELLS FARGO**

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your                    $ _____
register or transfers into                         $ _____
your account which are not                     $ _____
shown on your statement.                     + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   TOTAL  $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   TOTAL  $ _____

SUBTRACT
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount   $  |        |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# One More Recovery LLC

## Profit and Loss

### April 2024

| | TOTAL |
|---|---|
| Income | |
| Income | 168,110.44 |
| **Total Income** | **$168,110.44** |
| GROSS PROFIT | **$168,110.44** |
| Expenses | |
| Bank Charges & Fees | 163.98 |
| Fuel | 24,716.81 |
| Insurance | 24,489.57 |
| Nonemployee Compensation | **44,719.80** |
| Office Supplies & Software | 3,861.66 |
| Payroll Tax | 3,712.82 |
| Rent & Lease | 2,000.00 |
| Taxes & Licenses | 1,286.84 |
| Tolls | 440.00 |
| Utilities | 2,506.81 |
| Wages | 16,266.84 |
| **Total Expenses** | **$124,165.13** |
| NET OPERATING INCOME | **$43,945.31** |
| NET INCOME | **$43,945.31** |